DONGSHENG ZHONG, aka Dong Sheng Zhong, Petitioner,

v.

Eric H. HOLDER, Jr., United States Attorney General, Respondent.

No. 10–2709–ag.

United States Court of Appeals, Second Circuit.

April 3, 2012.

Peter S. Gordon, Forest Hills, NY, for Petitioner.

Tony West, Assistant Attorney General; Thomas B. Fatouros, Senior Litigation Counsel; Pegah Vakili, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: ROSEMARY S. POOLER, DEBRA ANN LIVINGSTON, and DENNY CHIN, Circuit Judges.

### SUMMARY ORDER

Petitioner Dongsheng Zhong, a native and citizen of the People's Republic of China, seeks review of the June 24, 2010, decision of the BIA denying his motion to reopen. *In re Dongsheng Zhong,* No. A029 948 930 (B.I.A. June 24, 2010). We review the BIA's denial of a motion to reopen for abuse of discretion. *See Ali v. Gonzales,* 448 F.3d 515, 517 (2d Cir.2006) (per curiam). When the BIA evaluates country conditions evidence submitted with a motion to reopen, we review its findings for substantial evidence. *See Jian Hui Shao v. Mukasey,* 546 F.3d 138, 169 (2d Cir.2008). We assume the parties' familiarity with the underlying facts and procedural history of the case.

 The BIA's denial of Zhong's motion to reopen as untimely was not an abuse of discretion. A motion to reopen generally must be filed no later than 90 days after the date on which the final administrative decision has been rendered in the proceedings sought to be reopened. 8 U.S.C. § 1229a(c)(7)(C)(i); 8 C.F.R. § 1003.2(c)(2). There is no dispute that Zhong's 2009 motion was untimely, as the final administrative decision was issued in 2001. *See id.* However, the time and number limitations do not apply to a motion to reopen if it is "based on changed circumstances arising in the country of nationality or in the country to which deportation has been ordered, if such evidence is material and was not available and could not have discovered or present-

ed at the previous hearing." 8 C.F.R. § 1003.2(c)(3)(ii); *see also* 8 U.S.C. § 1229a(c)(7)(C)(ii). Zhong contends that his new Falun Gong activities in the United States constitute changed circumstances. As the BIA noted, Zhong's Falun Gong activities in the United States reflect a self-induced change in personal circumstances, and therefore do not exempt his motion from the applicable bars. *Yuen Jin v. Mukasey*, 538 F.3d 143, 155 (2d Cir.2008); *Wei Guang Wang v. BIA*, 437 F.3d 270, 273–74 (2d Cir.2006).

Zhong also argues that he demonstrated changed country conditions by submitting evidence which shows that conditions for Falun Gong practitioners in China worsened in 2008, and that the BIA overlooked this evidence. However, the BIA specifically referenced this evidence in its decision, and acknowledged that a change in conditions occurred in 1999, when the Chinese government banned Falun Gong, almost a decade before Zhong commenced his Falun Gong practice. The BIA noted that the evidence showed "continuing repression" of Falun Gong practitioners in China and "substantial repression before and after the 2008 Olympics," not that conditions changed in 2008. This acknowledgment of the evidence was sufficient. *Jian Hui Shao v. Mukasey*, 546 F.3d 138, 169 (2d Cir.2008) (noting that the BIA does not need to expressly parse or refute every piece of evidence submitted by the petitioner); *Xiao Ji Chen v. U.S. Dep't of Justice*, 471 F.3d 315, 337 n. 17 (2d Cir. 2006).

■ Moreover, the BIA's determination that the evidence submitted by Zhong failed to demonstrate any change in condition between 1999, when the Chinese government banned Falun Gong, and 2009, when Zhong filed the motion to reopen, is supported by substantial evidence. *See Jian Hui Shao*, 546 F.3d at 169. While the background materials show a general deterioration of human rights around the 2008 Beijing Olympics, and a continued repression of Falun Gong practitioners, there is nothing to show a change of conditions for Falun Gong practitioners in China in a way material to Zhong's claim. As this evidence supports the BIA's decision that repression of Falun Gong practitioners was ongoing since 1999, the record does not compel a contrary conclusion. *See* 8 U.S.C. § 1252(b)(4)(B); *see also Castro v. Holder*, 597 F.3d 93, 99–100 (2d Cir.2010).

For the foregoing reasons, the petition for review is DENIED.